THE STATE OF OHIO, APPELLEE, *v.* DUNLAP, APPELLANT.

[Cite as *State v. Dunlap*, 129 Ohio St.3d 461, 2011-Ohio-4111.]

(No. 2009–0477—Submitted December 16, 2009—Decided August 23, 2011.)

———

PFEIFER, J.

{¶ 1} In this case, we identify the mens rea requirement of R.C. 2907.05(A)(4), which sets forth the elements of gross sexual imposition involving victims under the age of 13. We hold that the statute establishes strict liability as to the defendant's knowledge of the age of the victim and a mens rea of purpose in regard to the sexual contact between the defendant and the victim. Further, in regard to defendant-appellant's sex-offender classification, we remand this case to the trial court for an application of this court's decision in *State v. Williams*, 129 Ohio St.3d 344, 2011-Ohio-3374, 952 N.E.2d 1108.

## Factual and Procedural Background

{¶ 2} After a jury trial, defendant-appellant, Thomas Dunlap, was convicted of two counts of gross sexual imposition involving victims under the age of 13, in violation of R.C. 2907.05(A)(4), and one count of disseminating obscene matter to juveniles, in violation of R.C. 2307.31(A)(1). The court sentenced Dunlap to a total of two years in prison: two years on each count of gross sexual imposition and 16 months on the obscenity count, to be served concurrently. The court also found Dunlap to be a Tier III sex offender. Dunlap appealed the R.C. 2907.05(A)(4) convictions and his sex-offender classification.

{¶ 3} The court of appeals affirmed Dunlap's convictions, rejecting his arguments that R.C. 2907.05(A)(4) requires a mens rea element of recklessness and that the application of R.C. Chapter 2950, 2007 Am.Sub.S.B. No. 10 ("S.B. 10"), to offenses committed before its effective date violates the Ex Post Facto Clause of the federal Constitution and the Retroactivity Clause of the Ohio Constitution.

### Sex–Offender Classification

{¶ 4} Dunlap had been indicted on July 26, 2007, on the charges upon which he eventually was convicted. He was sentenced under S.B. 10 on March 4, 2008. Dunlap argues that the application of S.B. 10 to offenders whose crimes occurred before its effective date of January 1, 2008, violates the Ex Post Facto Clause of the United States Constitution and the Retroactivity Clause of the Ohio Constitution.

{¶ 5} In regard to Dunlap's sex-offender classification, this case was originally held for a decision in *State v. Bodyke*, 126 Ohio St.3d 266, 2010-Ohio-2424, 933 N.E.2d 753. However, having determined that this court's decision in *Bodyke* did not resolve the classification issue in Dunlap's case, we subsequently held this case for a decision in *State v. Williams*, 129 Ohio St.3d 344, 2011-Ohio-3374, 952 N.E.2d 1108. In our recent decision in *Williams*, we held that S.B. 10, "as applied to defendants who committed sex offenses prior to its enactment, violates Section 28, Article II of the Ohio Constitution, which prohibits the General Assembly from passing retroactive laws." Id. at syllabus.

{¶ 6} We therefore reverse that portion of the court of appeals' judgment that upheld the application of S.B. 10 to Dunlap and remand this case to the trial court for an application of *Williams*.

### R.C. 2907.05 Issues

{¶ 7} R.C. 2907.05(A)(4) states:

{¶ 8} "No person shall have sexual contact with another, not the spouse of the offender; cause another, not the spouse of the offender, to have sexual contact

with the offender; or cause two or more other persons to have sexual contact when any of the following applies:

{¶ 9} " * * *

{¶ 10} "(4) The other person, or one of the other persons, is less than thirteen years of age, whether or not the offender knows the age of that person."

{¶ 11} Dunlap claims that the indictment failed to set forth the mens rea for the R.C. 2907.05(A)(4) charges, specifically regarding the element of sexual contact. The indictment for the R.C. 2907.05(A)(4) violation in Count 1 stated that the defendant "had sexual contact with Jane Doe I, not his spouse, whose age at the time of the said sexual contact was under 13 years, whether or not the offender know [sic, knew] the age of Jane Doe I." The indictment used similar language in Count 3 for the alleged sexual contact with the other victim, Jane Doe II.

{¶ 12} In the jury instructions regarding gross sexual imposition, the trial court instructed the jury as to the element of "sexual contact," as defined in R.C. 2907.01(B):

{¶ 13} "Sexual contact. Sexual contact means any touching of an erogenous zone of another, including without limitation the thigh, genitals, buttock, pubic region, or, if the person is a female, a breast, for the purpose of sexually arousing or gratifying either person."

{¶ 14} Dunlap concedes that R.C. 2907.05(A)(4) does not require the state to prove any mens rea with regard to the defendant's knowledge of the age of the victim, i.e., that a defendant is strictly liable as to that element of a violation. However, as to the element of sexual contact, Dunlap argues that the indictment should have set forth the mens rea of recklessness. He contends that the indictment's failure to include that mens rea coupled with the trial court's failure to instruct the jury on the culpable mens rea of recklessness constituted structural error requiring reversal pursuant to *State v. Colon,* 118 Ohio St.3d 26, 2008-Ohio-1624, 885 N.E.2d 917 (*"Colon I"*), and *State v. Colon,* 119 Ohio St.3d 204, 2008-Ohio-3749, 893 N.E.2d 169 (*"Colon II"*).

{¶ 15} Dunlap appealed his convictions to the Eighth District Court of Appeals, which rejected his mens rea argument, holding that gross sexual imposition involving a child under the age of 13 "is a strict liability offense and requires no precise culpable state of mind. All that is required is a showing of the proscribed sexual contact."

{¶ 16} The cause is before this court upon the acceptance of a discretionary appeal.

## Law and Analysis

{¶ 17} During the pendency of Dunlap's appeal, this court overruled *Colon I* and overruled *Colon II* in part, holding that "when an indictment fails to charge a mens rea element of the crime, but tracks the language of the criminal statute describing the offense, the indictment provides the defendant with adequate notice of the charges against him and is, therefore, not defective." *State v. Horner*, 126 Ohio St.3d 466, 2010-Ohio-3830, 935 N.E.2d 26, ¶ 45. Dunlap's indictment tracked the language of R.C. 2907.05(A)(4), so, pursuant to *Horner*, even if the indictment failed to charge a mens rea, it was not defective. However, *Horner* is not dispositive here, because Dunlap further alleges that the jury instructions in this case should have included a mens rea of recklessness. We thus address the applicable mens rea of R.C. 2907.05(A)(4).

{¶ 18} There is no question that the victim's age is a strict-liability element of an R.C. 2907.05(A)(4) violation. The statute prohibits sexual contact with a person less than 13 years of age "whether or not the offender knows the age of that person." But the fact that defendants are held strictly liable for that element of a violation does not mean that R.C. 2907.05(A)(4) lacks a mens rea requirement as to all of its elements. The state concedes that the appellate court erred in finding that R.C. 2907.05(A)(4) requires no culpable state of mind.

{¶ 19} The parties agree that the "sexual contact" element of R.C. 2907.05(A)(4) has a mens rea separate from the rest of the statute. "Sexual contact" is defined in R.C. 2907.01(B):

{¶ 20} " 'Sexual contact' means any touching of an erogenous zone of another, including without limitation the thigh, genitals, buttock, pubic region, or, if the person is a female, a breast, for the purpose of sexually arousing or gratifying either person."

{¶ 21} Dunlap argues that there is no stated mens rea for the "any touching" language in the first phrase of R.C. 2907.01(B) and that the default mens rea should therefore be recklessness, pursuant to R.C. 2901.21(B), which states that "[w]hen the section [defining an offense] neither specifies culpability nor plainly indicates a purpose to impose strict liability, recklessness is sufficient culpability to commit the offense." Thus, Dunlap would have this court interpret R.C. 2907.01(B) as defining sexual contact as "any *reckless* touching of an erogenous zone of another * * * for the purpose of sexually arousing or gratifying either person." (Emphasis added.) Dunlap argues that the phrase "for the purpose of sexually arousing either person" refers to the motive behind the touching rather than the mens rea behind the act of touching.

{¶ 22} The state, on the other hand, argues that R.C. 2907.01(B) does contain an expressly stated mens rea, i.e., purpose. The state asserts that R.C.

2907.01(B) provides the mental state by defining "sexual contact" as touching "for the purpose" of sexual arousal.

{¶ 23} We agree with the state that the mens rea of purpose applies to the whole of R.C. 2907.01(B), and thus to the sexual-contact element of R.C. 2907.05(A)(4). R.C. 2901.22(A) defines the mens rea of purpose:

{¶ 24} "A person acts purposely when it is his specific intention to cause a certain result, or, when the gist of the offense is a prohibition against conduct of a certain nature, regardless of what the offender intends to accomplish thereby, it is his specific intention to engage in conduct of that nature."

{¶ 25} Through the definition of sexual contact in R.C. 2907.01(B), gross sexual imposition as described in R.C. 2907.05(A)(4) requires proof of touching "for the *purpose* of sexually arousing or gratifying either person." (Emphasis added.) The statute requires a specific intent behind the touching—the touching must be intended to achieve sexual arousal or gratification. Since there is a specific intent motivating the touching, it follows that the act of touching must be intentional.

{¶ 26} Grammatically, the phrase "for the purpose of sexually arousing or gratifying either person" modifies "any touching of an erogenous zone of another." R.C. 2907.01(B) consists of one simple sentence with no subordinate clauses. Thus, we need not apply the holding from *Horner* that "[w]hen the General Assembly includes a mens rea element in one discrete clause, subsection, or division of a statute but not in another discrete clause, subsection, or division of that statute, courts must apply the analysis in *State v. Wac* (1981), 68 Ohio St.2d 84, 22 O.O.3d 299, 428 N.E.2d 428, and *State v. Maxwell,* 95 Ohio St.3d 254, 2002-Ohio-2121, 767 N.E.2d 242, to determine the mental state where none is specified." *Horner,* 126 Ohio St.3d 466, 2010-Ohio-3830, 935 N.E.2d 26, at paragraph two of the syllabus. Here, there is only one clause containing one mens rea. We thus conclude that the applicable mens rea of sexual contact, as defined in R.C. 2907.01(B), is purpose.

{¶ 27} The indictment here tracked the language of the charged offenses as set forth in R.C. 2907.05(A)(4), and the trial court properly instructed the jury on the element of sexual contact as set forth in R.C. 2907.01(B). Thus, the trial court did not err.

## Conclusion

{¶ 28} Although the court of appeals affirmed the judgment of the trial court, it erred in finding that R.C. 2907.05(A)(4) "requires no precise culpable state of mind." We hold instead that the element of sexual contact in an R.C. 2907.05(A)(4) violation requires a mens rea of purpose. However, since we conclude that the indictment and jury instructions in this case sufficiently set forth the required mens rea, we affirm that portion of the court of appeals'

judgment. We reverse that part of the judgment that applied S.B. 10 to Dunlap and remand the case to the trial court for reclassification of Dunlap's sex-offender status in light of our decision in *Williams,* 129 Ohio St.3d 344, 2011-Ohio-3374, 952 N.E.2d 1108.

> Judgment affirmed in part
> and reversed in part,
> and cause remanded.

O'CONNOR, C.J., and LUNDBERG STRATTON, O'DONNELL, LANZINGER, and CUPP, JJ., concur.

MCGEE BROWN, J., not participating.

---

William D. Mason, Cuyahoga County Prosecuting Attorney, and T. Allan Regas, Assistant Prosecuting Attorney, for appellee.

Robert L. Tobik, Cuyahoga County Public Defender, and John T. Martin, Assistant Public Defender, for appellant.

---

DOMINISH, APPELLEE, *v.* NATIONWIDE INSURANCE COMPANY, APPELLANT.

[Cite as *Dominish v. Nationwide Ins. Co.,*
129 Ohio St.3d 466, 2011-Ohio-4102.]

(No. 2010–1431—Submitted June 7, 2011—Decided August 23, 2011.)

---

PFEIFER, J.

{¶ 1} The issue in this case is whether Nationwide Insurance Company can enforce the limitation-of-action clause contained in its insurance contract. For the reasons that follow, we conclude that it can.

## Factual and Procedural Background

{¶ 2} On July 28, 2006, a storm caused a tree to fall and damage a house owned by appellee, Dennis J. Dominish.[1] Dominish submitted a claim to his insurance company, appellant, Nationwide Insurance Company. Nationwide investigated, assessed the damage, and twice issued a check to Dominish in the amount of $6,741.96. Both times that Dominish received a check, he wrote the word "void" on it and returned it to Nationwide, deeming the amount insufficient to cover the damage to his home.

{¶ 3} On July 25, 2008, almost two years after the tree fell, Dominish filed suit against Nationwide. Nationwide argued that the lawsuit was barred by a clause in the insurance contract that states:

{¶ 4} "**Suit Against Us.** No action can be brought against us unless there has been full compliance with the policy provisions. Any action must be started within one year after the date of loss or damage." (Boldface sic.)

{¶ 5} The trial court agreed and granted Nationwide's motion for summary judgment. Dominish appealed, and the court of appeals reversed, concluding that the policy language was ambiguous and that in any event, Nationwide, by its actions, had waived its right to enforce the one-year limitation clause.

{¶ 6} We accepted Nationwide's discretionary appeal. 127 Ohio St.3d 1444, 2010-Ohio-5762, 937 N.E.2d 1035 (Proposition of Law No. I accepted); 127 Ohio St.3d 1480, 2010-Ohio-6370, 938 N.E.2d 1040 (on reconsideration, Proposition of Law No. II also accepted).

## Analysis

### Ambiguity

{¶ 7} This court has long adhered to the principle that ambiguous language in an insurance contract is construed against the insurance company. See, e.g., *Faruque v. Provident Life & Acc. Ins. Co.* (1987), 31 Ohio St.3d 34, 31 OBR 83, 508 N.E.2d 949, syllabus ("Language in a contract of insurance reasonably susceptible of more than one meaning will be construed liberally in favor of the insured and strictly against the insurer"). Even though most words in the English language have multiple meanings, ambiguity should not be created where it does not exist.

{¶ 8} In isolation, any word or phrase in the contested policy language may be ambiguous. When considered as a whole, however, the provision is unambiguous. That the word "start" is not commonly used to indicate the commencement of a lawsuit does not mean that it refers to something else when it is used in a provision entitled "Suit Against Us." Similarly, though the word "action" can

---

1. Dominish died on December 17, 2010, while this appeal was pending.

refer to virtually anything done by a person, there is no reason to think it refers to anything other than a lawsuit when used as part of a two-sentence provision entitled "Suit Against Us." The fact that the two sentences could have been written more clearly, and they could have, does not mean that they are ambiguous. "[T]here are limitations in the English language with respect to being both specific and manageably brief, and it seems to us that although the prohibitions may not satisfy those intent on finding fault at any cost, they are set out in terms that the ordinary person exercising ordinary common sense can sufficiently understand and comply with." *United States Civ. Serv. Comm. v. Natl. Assn. of Letter Carriers AFL–CIO* (1973), 413 U.S. 548, 578–579, 93 S.Ct. 2880, 37 L.Ed.2d 796 (referring to prohibitions set forth in a federal statute). The policy states in language clear enough to be plainly understood that any lawsuit by an insured against Nationwide must be commenced within one year of the loss or damage sustained. We conclude that the policy language is not ambiguous.

## *Waiver*

{¶ 9} In *Hounshell v. Am. States Ins. Co.* (1981), 67 Ohio St.2d 427, 21 O.O.3d 267, 424 N.E.2d 311, syllabus, we stated, "An insurance company may be held to have waived a limitation of action clause in a fire insurance policy by acts or declarations which evidence a recognition of liability, or acts or declarations which hold out a reasonable hope of adjustment and which acts or declarations occasion the delay by the insured in filing an action on the insurance contract until after the period of limitation has expired." This holding is sufficiently clear that we have not had occasion to revisit it in the intervening 30 years. The holding states a two-part test to determine whether an insurance company has waived a contractual limitation-of-action clause. We do not consider the test to be the exclusive way to determine whether an insurance company has waived its right to enforce a limitation-of-action clause, but it is one way.

{¶ 10} To be deemed to have waived its right to enforce a limitation-of-action clause pursuant to our holding in *Hounshell,* an insurance company must have either recognized liability or held out a reasonable hope of adjustment and by doing so, induced the insured to delay filing a lawsuit until after the contractual period of limitation expired. We conclude that Nationwide did not recognize liability for the disputed portion of the damage or hold out a hope of an adjustment to include compensation for that portion of the damage.

{¶ 11} Nationwide clearly stated that it was not liable beyond the amount of the check that it twice proffered to Dominish. In a letter dated September 6, 2006, Nationwide stated, "You will receive or have received, a partial denial letter, indicating the roof damage is NOT part of the covered loss, nor is any damage to personal property, nor is there any covered cause of loss for any mold

related issues. All of these issues are discussed in the partial denial letter." (Capitalization sic.)

{¶ 12} In the partial-denial letter, also dated September 6, 2006, Nationwide wrote, "The purpose of this letter is to advise you that Nationwide Mutual Fire Insurance Company has decided, based upon the investigation into the circumstances surrounding a claim made by you, that there is no coverage for certain aspects of your storm related claim under the Nationwide Homeowner policy. In particular, there is no coverage available for your roof or any damage to contents of your home or any resultant mold formed as a result of your loss. There is coverage available for the resultant interior damage to your home. I will contact you to make final arrangements and payment regarding the interior damage." The letter contained the following caption in capital letters: PARTIAL DENIAL OF COVERAGE. Enclosed with the letter was a check payable to Dominish in the amount of $6,741.96, on which Dominish wrote "void" and returned to Nationwide.

{¶ 13} The letter discussed various other issues and certain provisions of the insurance policy and stated:

{¶ 14} "Finally, I wish to point out that the policy states on page E2 that any suit you wish to file against Nationwide as a result of this claim must be done so within one year, per the following condition:

{¶ 15} " 'Suit Against Us. No action can be brought unless there has been full compliance with the policy provisions. Any action must be started within one year after the date of loss or damage.' "

———————

Svete & McGee Co., L.P.A., and David A. McGee, for appellee.

Baker, Dublikar, Beck, Wiley & Mathews and Ralph F. Dublikar, for appellant.